# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| MERIDIAN HEALTH CARE | § | Case No. 01:06-10733 GM |
| MANAGEMENT INC | | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DAVID R. HAGEN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $ _____ (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ _____ (see **Exhibit 2**), yielded net receipts of $ _____ from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter   on              .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/DAVID R. HAGEN _____
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL GROSS RECEIPTS** | | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000039 | DE LAGE LANDEN FINANCIAL SERVICES, | | | | | |
| 000019 | US BANCORP BUSINESS EQUIPMENT FINAN | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID R. HAGEN | | | | | |
| DAVID R. HAGEN | | | | | |
| GLOBAL SURETY LLC | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES LTD | | | | | |
| INTERNATIONAL SURETIES, LTD | | | | | |
| STORAGE ETC. | | | | | |
| STORAGE ETC. | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| U.S. BANKRUPTCY COURT | | | | | |
| FRANCHISE TAX BOARD | | | | | |
| BEARD, MILTON | | | | | |
| PAYCHEX, INC. | | | | | |
| EZRA BRUTZKUS GUBNER LLP | | | | | |
| EZRA BRUTZKUS GUBNER LLP | | | | | |
| BIGGS & COMPANY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BIGGS & COMPANY | | | | | |
| EMAG SOLUTIONS, LLC | | | | | |
| EMAG SOLUTIONS, LLLC | | | | | |
| TOTAL SHREDDING | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000046B | ADVANSTAR COMMUNICATIONING | | | | | |
| 000010B | AVAYA INC | | | | | |
| 000041B | AVAYA INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004B | SUNGARD | | | | | |
| 000050B | SUNGARD | | | | | |
| 000051B | SUNGARD | | | | | |
| 000022B | ALPER MICHAEL J | | | | | |
| 000030 | PULIIO ARACELI | | | | | |
| 000023 | KAISER FOUNDATION HEALTH PLAN | | | | | |
| 000029 | CITY OF LOS ANGELES | | | | | |
| 000044 | DELAWARE SECRETARY OF STATE&NBSP &N | | | | | |
| 000028B | DEPARTMENT OF THE TREASURY | | | | | |
| 000040B | EMPLOYMENT DEVELOPMENT DEPARTMENT | | | | | |
| 000054B | INTERNAL REVENUE | | | | | |
| 000058 | INTERNAL REVENUE SERVICE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000052 | STATE BOARD OF EQUALIZATION&NBSP &N | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000046A | ADVANSTAR COMMUNICATIONING | | | | | |
| 000020 | ALL TEMPORARIESINC | | | | | |
| 000021 | ALPER MICHAEL J | | | | | |
| 000022A | ALPER MICHAEL J | | | | | |
| 000038 | AMERICAN EXPRESS TRAVEL RELATED SVC | | | | | |
| 000010A | AVAYA INC | | | | | |
| 000041A | AVAYA INC. | | | | | |
| 000033 | BABBITT TONIA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016 | CHAPARRAL BUSINESS MACHINE INC | | | | | |
| 000035 | CITICORP VENDOR FINANCE INC | | | | | |
| 000013 | CONTRARIAN FUNDS, LLC | | | | | |
| 000007 | DATA SYSTEMS WORLDWIIEINC | | | | | |
| 000001 | DE LAGE LANDEN FINANCIAL | | | | | |
| 000028A | DEPARTMENT OF THE TREASURY | | | | | |
| 000042 | E4E INC | | | | | |
| 000008 | EDMUND JUNG & ASSOCIATES INC | | | | | |
| 000040A | EMPLOYMENT DEVELOPMENT DEPARTMENT | | | | | |
| 000045 | FAMILY/SENIORS MEDICAL GROUP, INC. | | | | | |
| 000002 | FEDERAL EXPRESS CORP | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | HARRIS STATIONERS INC | | | | | |
| 000032 | HEARTLAND BUSINESS CREDIT CORP | | | | | |
| 000012 | HERSHEY TECHNOLOGIES | | | | | |
| 000031 | IBM CREDIT | | | | | |
| 000014 | INGENIUM RESOURCES&NBSP &NBSP <A HR | | | | | |
| 000036 | INITIAL TROPICAL PLANTS | | | | | |
| 000054A | INTERNAL REVENUE | | | | | |
| 000025 | KENNEDY LOCK AND SAFE&NBSP &NBSP <A | | | | | |
| 000024 | LANGUAGE LINE SERVICES&NBSP &NBSP < | | | | | |
| 000003 | LOS ANGELES COUNTY TREASURER | | | | | |
| 000017 | MONARCH MERCHANDISING | | | | | |
| 000015 | NIH RESEARCH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000049 | NORTHRIDGE MEDICAL GROUP, INC. | | | | | |
| 000009 | PITNEY BOWES CREDIT | | | | | |
| 000006 | PITNEY BOWES CREDIT CORP | | | | | |
| 000037 | PITNEY BOWES CREDIT CORP | | | | | |
| 000011 | ROBERT HALF TECHNOLOGY | | | | | |
| 000027 | SERVICEMASTER CBM | | | | | |
| 000026 | SOFT CHOICE | | | | | |
| 000048 | STATE COMP INS FUND | | | | | |
| 000043 | STEPTOE & JOHNSON LLP | | | | | |
| 000004A | SUNGARD | | | | | |
| 000050A | SUNGARD | | | | | |
| 000051A | SUNGARD | | | | | |
| 000034 | UNUM LIFE INSURANCE COMPANY OF AMER | | | | | |
| 000018 | VIP OFFICE SUPPLIES | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000047 | AFFILIATED COMPUTER SERVICES INC | | | | | |
| 000053 | GREGORY T. HERWIG | | | | | |
| 000056 | MIDCOAST CARE, INC | | | | | |
| 000057 | MIDCOAST CARE, INC | | | | | |
| 000055 | WATTSHEALTH FOUNDATION INC DBA | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

**Exhibit 8**

| | | |
|---|---|---|
| Case No: | 01:06-10733    GM    Judge: GERALDINE MUND | |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | |
| For Period Ending: 02/27/12 | | |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Date Filed (f) or Converted (c): | 05/16/06 (f) |
| 341(a) Meeting Date: | 06/22/06 |
| Claims Bar Date: | 09/06/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNTS | 173.26 | 173.26 | | 173.84 | FA |
| Cadre Institutional Investors Trust (Account # 51143 c/o Network Health Financial Services 11845 W. Olympic Blvd. Los Angeles, CA 90064 | | | | | |
| 2. FINANCIAL ACCOUNTS | 658.35 | 0.00 | DA | 0.00 | FA |
| Operations - Business Checking (Acct. # 4622812) Preferred Bank 1801 Century Park East, Suite 100 Los Angeles, CA 90067 | | | | | |
| 3. FINANCIAL ACCOUNTS | 77,310.39 | 77,310.39 | | 81,164.49 | FA |
| General- Business Checking (Acct. # 4612299) Preferred Bank 1801 Century Park East, Suite 100 Los Angeles, CA 90067 | | | | | |
| 4. FINANCIAL ACCOUNTS | 7,830.20 | 0.00 | DA | 0.00 | FA |
| Payroll - Business Checking (Acct. # 4612302) Preferred Bank 1801 Century Park East, Suite 100 Los Angeles, CA 90067 | | | | | |
| 5. SECURITY DEPOSITS (u) | 0.00 | 10,000.00 | | 15,551.62 | FA |
| Postage balance Advanced Business Fulfillment, LLC | | | | | |
| 6. INSURANCE POLICIES | Unknown | 992.17 | | 1,806.27 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 01:06-10733    GM    Judge: GERALDINE MUND | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Date Filed (f) or Converted (c): | 05/16/06 (f) |
| | | 341(a) Meeting Date: | 06/22/06 |
| | | Claims Bar Date: | 09/06/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7. CASH (u) | 54.86 | 54.86 | | 54.86 | FA |
| 8. CONTINGENT CLAIMS (u) | 0.00 | 278.16 | | 278.16 | FA |
| Franchise Tax Board refund | | | | | |
| 9. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 10. INTERESTS IN PARTNERSHIPS OR JOINT | Unknown | 0.00 | | 8,577.41 | FA |
| CARE PARTNERS NETWORK MANAGEMENT LLC 1800 HARRISON ST. 22ND FLOOR OAKLAND, CA 94612 | | | | | |
| 11. ACCOUNTS RECEIVABLE | 1,420,171.68 | 0.00 | DA | 0.00 | FA |
| FAMILY SENIOR MEDICAL GROUP        $257,996.97 GREATER CHICAGO MEDICAL ASSOC.  $168,964.18 MIDCOAST CARE INC.                        $192,377.61 NORTHRIDGE IPA                              $766,539.04 | | | | | |
| 12. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 13. CONTINGENT CLAIMS (u) | 0.00 | 100,000.00 | | 177,266.50 | FA |
| CLAIMS AGAINST OFFICERS AND DIRECTORS LIABILITY INSURANCE POLCY | | | | | |
| 14. PATENTS, COPYRIGHTS, INT. PROP. | Unknown | 0.00 | DA | 0.00 | FA |
| REGISTERED TRADEMARKS: PRIMERIDIAN, REG. NO. 2,725,2688 REGISTERED 6/10/03 PRIMERIDIAN DIRECT, REG. NO. 2,726,597 REGISTERED 6/17/03 WEBIPIX, REG. NO. 2,413,958 REGISTERED 12/19/00 | | | | | |
| 15. GENERAL INTANGIBLES (u) | 0.00 | 20,000.00 | DA | 0.00 | FA |
| BILLING SOFTWARE PROGRAM | | | | | |
| 16. OFFICE EQUIPMENT | Unknown | 0.00 | DA | 0.00 | FA |
| 17. OTHER MISCELLANEOUS | 1,224.00 | 0.00 | DA | 0.00 | FA |
| PREPAID STORAGE UNIT | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

Exhibit 8

| Case No: | 01:06-10733    GM    Judge: GERALDINE MUND | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Date Filed (f) or Converted (c): | 05/16/06 (f) |
| | | 341(a) Meeting Date: | 06/22/06 |
| | | Claims Bar Date: | 09/06/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| STORAGE ETC. 6030 CANOGA AVE. WOODLAND HILLS, CA 91367 | | | | | |
| 18. REFUND OF RETAINER (u) | 0.00 | 1,045.52 | | 1,045.52 | FA |
| Refund from Bergeson LLP for funds held by them for potential legal fees | | | | | |
| 19. PREFERENCE - EMDEON (u) | Unknown | 20,000.00 | | 20,000.00 | FA |
| 20. PREFERENCE - HUNTER, et al (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| Settlement of preference action against Hunter Richey Di Benedetto & Eisenbeis, LLP | | | | | |
| 21. PREFERENCE - IRON MOUNTAIN (u) | 0.00 | 7,303.32 | | 7,303.32 | FA |
| Settlement with Iron Mountain as required under Stipulation for Compromise | | | | | |
| 22. PREFERENCE - BERGESON (u) | 0.00 | 5,250.00 | | 5,250.00 | FA |
| Bergeson, LLP - Final bankruptcy payback | | | | | |
| 23. PREFERENCE - AMERICAN EXPRESS (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 24. PREFERENCE-TRIANA AT WARNER CENTER LLC (u) | 0.00 | 29,866.00 | | 29,866.00 | FA |
| 25. PREFERENCE-PAYCHEX (u) | 0.00 | 2,112.00 | | 2,112.00 | FA |
| 26. PREFERENCE-JUNG (u) | 0.00 | 4,085.00 | | 4,085.00 | FA |
| 27. PREFERENCE- AFFILIATED COMPUTER SERVICES, INC. (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| PER SETTLEMENT AGREEMENT, DATED MARCH 17, 2009. RETAINED IN SEGREGATED ACCOUNT UNTIL 15 DAYS AFTER COURT APPROVAL (APPROX, MAY 1, 2009) | | | | | |
| 28. PREFERENCE - e4e (u) | 0.00 | 225,000.00 | | 225,000.00 | FA |
| PER SETTLEMENT AGREEMENT DATED 9/28/10 | | | | | |
| 29. OTHER CONTINGENT CLAIMS | Unknown | 0.00 | DA | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 4

Exhibit 8

| Case No: | 01:06-10733    GM    Judge: GERALDINE MUND | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Date Filed (f) or Converted (c): | 05/16/06 (f) |
| | | 341(a) Meeting Date: | 06/22/06 |
| | | Claims Bar Date: | 09/06/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2 Potential litigation claims against former officers and directors | | | | | |
| 30. OTHER LIQUIDATED DEBTS (u) | Unknown | 637.76 | | 637.76 | FA |
| Refund - AT&T | | | | | |
| 31. OTHER LIQUIDATED DEBTS (u) | Unknown | 7,830.66 | | 7,830.66 | FA |
| CNA Overpayment Acct# 3002921714 | | | | | |
| 32. OTHER LIQUIDATED DEBTS (u) | Unknown | 166.49 | | 166.49 | FA |
| Quest Diagnostics, Inc. replaces check # 6152013 | | | | | |
| 33. OTHER PERSONAL PROPERTY (u) | Unknown | 0.00 | | 8,479.64 | 0.00 |
| Unclaimed property - unclaimed royalties, cash, deposit accounts, uncashed checks, insurance refunds, utility refunds, vendor refunds, credits, and the like (escheatable funds) | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 2,557.73 | Unknown |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,507,422.74 | $611,605.59 | | $698,707.27 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

CASE SUMMARY:

This is a  large case that involves funds held in bank accounts, equipment,  fraudulent conveyances, preferences, and

claims against former officers and directors for fraud that could have resulted in the recovery of millions of dollars.

The large claim against former directors and officers was lost in early 2009 as a result of losing a Summary Judgement

Motion.  The Court excluded some evidence on evidentiary grounds that would have created a significant liability for the

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 01:06-10733   GM   Judge: GERALDINE MUND |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Date Filed (f) or Converted (c): | 05/16/06 (f) |
| 341(a) Meeting Date: | 06/22/06 |
| Claims Bar Date: | 09/06/06 |

former officers and directors. There was a great deal of insurance to cover this liability. An appeal was filed and the entire matter was settled for $60,000.00. The preferences were settled resulting in approximately $168,000 in funds to the estate. A claim against another insurance policy, which had many claimants, was settled for $177,266. after a very long mediation and several "re-negotiations" thereafter.  A claim against a successor entity, e4e, for fraudulent conveyance and preference was settled for $225,000. Approximately $80,000 was also recovered from the Debtor's bank account. Other smaller issues or assets were also liquidated for the benefit of the estate.  Tax returns needed to be filed and authority needed to be obtained to abandon or destroy the Debtor's books, records and other personal property. These matters are now all complete and the estate is in a position to distribute funds.

This case is administratively insolvent as just the legal fees exceed the funds on hand. However, it needs to be pointed out that majority of the legal fees were expended pursuing the large claim against the former officers and directors. If successful, this wold have brought many million into this estate. Unfortunately, this effort was not successful.

Both the estate's attorney and the accountant have agreed to reduce their fees by approximately one-third to put this estate into a position to close.

CASE ACTIVITY:

06/02/06: Converted to Asset case

06/05/06: Bar date set for September 6, 2006

06/22/06; initial 341(a) hearing

06/30/06: Application to employ Trustee accountant

07/06/06: Order approving employment of accountant

09/12/06: Application to employ Trustee counsel filed with Court.

12/28/06: Motion for approval of cash disbursement filed

01/18/07: Request for cash disbursement approved by Court

03/07/07: Inventory of nine storage units completed.

03/08/07: Adversary action filed against former directors of Debtor

03/30/07: Court grants Relief from the automatic Stay for Insurance Company to reimburse director costs of defense

04/07/07: Obtained Court authority for estate to pay payroll service to generate W-2 for former employees

05/30/07: Motion for Remand filed, pending

08/21/07: Complaint for Fraud filed against several defendants

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 01:06-10733    GM    Judge: GERALDINE MUND | |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Date Filed (f) or Converted (c): | 05/16/06 (f) |
| 341(a) Meeting Date: | 06/22/06 |
| Claims Bar Date: | 09/06/06 |

09/29/07: Case review, litigation pending, still in pleading stage,

02/17/08: T/C with atty Gubner re litigation status, all Defendants in except 2, e4e and Helinski, Motions to dismiss

will continue as well as amending pleadings

05/01/08: Reviewed preferences with  Trustee counsel

11/12/08: MSJ filed

01/09/09: MSJ granted

03/30/09: Case review: all prefential claims now complete.

04/21/09: Signed settlement documents re settlement of appeal

06/15/09: Case review, litigations continue

09/15/09: Case review, litigation continues

12/21/09: Case review, litigation continues,

02/03/10: Attended all day settlement conference, reached settlement but parties withddrew the following day

04/21/10: Action against the Director is settled, documents to follow, action against e4e is settled in principle.

08/13/10: Filed Motion to approve compromise with e4e

09/28/10 Motion approved

10/06/10: Filed Motion to approve compromise with Alper, RSUI, Northridge Medical and Family/Senior Medical Group

11/24/10: Motion approved

01/24/11: Filed for Court Costs and Notice to Professionals

02/09/11:Withdrew Notice to Professionals

02/04/11: Received  Statement of Court Costs - $2,550

02/28/11: Received additional Statement of Court Costs. Total is $4,250

07/12/11: Filed Notice to Professionals

08/24/11: Trustee attorney filed Application for Compensation

08/30/11: Accountant filed Application for Compensation

09/13/11: Claims review

09/27/11: Filed Motion to Disallow Claims 4, 50 & 51

09/28/11: Drafted Final Report

09/30/11: Submitted Final Report

11/28/11: Received and deposited additional funds

11/30/11: Revised and submitted Final Report

Initial Projected Date of Final Report (TFR): 12/31/09          Current Projected Date of Final Report (TFR): 09/30/11

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      7

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 01:06-10733     GM    Judge: GERALDINE MUND | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Date Filed (f) or Converted (c): | 05/16/06 (f) |
| | | 341(a) Meeting Date: | 06/22/06 |
| | | Claims Bar Date: | 09/06/06 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

Exhibit 9

| Case No: | 01:06-10733 -GM | | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******2606  BofA - Money Market Account |
| Taxpayer ID No: | *******2947 | | | |
| For Period Ending: | 02/27/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/09/06 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 82,156.66 | | 82,156.66 |
| 06/20/06 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 173.84 | | 82,330.50 |
| 06/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 49.57 | | 82,380.07 |
| 07/06/06 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 10,005.69 | | 92,385.76 |
| 07/10/06 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 54.86 | | 92,440.62 |
| * 07/24/06 | 000101 | International Sureties LTD | Blanket Bond Premium | 2300-003 | | 35.43 | 92,405.19 |
| | | 203 Carondelet St. Suite 500 | Allocation of Blanket Bond Premium | | | | |
| | | New Orleans, LA 70130 | | | | | |
| * 07/24/06 | 000101 | International Sureties LTD | Blanket Bond Premium | 2300-003 | | -35.43 | 92,440.62 |
| | | 203 Carondelet St. Suite 500 | | | | | |
| | | New Orleans, LA 70130 | | | | | |
| 07/24/06 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 35.43 | 92,405.19 |
| 07/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 77.12 | | 92,482.31 |
| 08/29/06 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 1.04 | | 92,483.35 |
| 08/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 82.35 | | 92,565.70 |
| 09/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 114.12 | | 92,679.82 |
| 10/09/06 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 6,365.72 | | 99,045.54 |
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 123.83 | | 99,169.37 |
| 11/07/06 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 278.16 | | 99,447.53 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 122.54 | | 99,570.07 |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 126.85 | | 99,696.92 |
| 01/03/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 198.88 | 99,498.04 |
| 01/23/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 9,075.00 | 90,423.04 |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 123.42 | | 90,546.46 |
| 02/27/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 800.00 | 89,746.46 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 104.12 | | 89,850.58 |
| 03/13/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 1,300.00 | 88,550.58 |
| 03/15/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 10,500.00 | 78,050.58 |

Page Subtotals    99,959.89    21,909.31

Ver: 16.05c

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:           01:06-10733  -GM
Case Name:     MERIDIAN HEALTH CARE MANAGEMENT INC

Trustee Name:     DAVID R. HAGEN
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******2606  BofA - Money Market Account

Taxpayer ID No:  *******2947
For Period Ending: 02/27/12

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 106.11 | | 78,156.69 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 96.37 | | 78,253.06 |
| 05/02/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 5,475.37 | 72,777.69 |
| 05/09/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 6,252.00 | 66,525.69 |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 87.03 | | 66,612.72 |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 82.12 | | 66,694.84 |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 84.97 | | 66,779.81 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 85.08 | | 66,864.89 |
| 09/12/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 3.30 | 66,861.59 |
| 09/19/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 11.89 | 66,849.70 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.500 | 1270-000 | 82.42 | | 66,932.12 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.200 | 1270-000 | 84.17 | | 67,016.29 |
| 11/14/07 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 0.78 | 67,015.51 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.200 | 1270-000 | 66.10 | | 67,081.61 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.200 | 1270-000 | 68.37 | | 67,149.98 |
| 01/22/08 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 1,045.52 | | 68,195.50 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 65.09 | | 68,260.59 |
| 02/04/08 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 281.31 | 67,979.28 |
| 02/12/08 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 87,979.28 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 31.86 | | 88,011.14 |
| 03/05/08 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 281.31 | | 88,292.45 |
| 03/07/08 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 101.53 | 88,190.92 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 33.97 | | 88,224.89 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 28.93 | | 88,253.82 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 18.68 | | 88,272.50 |
| 06/19/08 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 11,803.32 | | 100,075.82 |
| * 06/19/08 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-003 | | 11,803.32 | 88,272.50 |
| * 06/19/08 | | Reverses Transfer on 06/19/08 | Bank Funds Transfer | 9999-003 | | -11,803.32 | 100,075.82 |

Page Subtotals                    34,151.42            12,126.18

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 22)*

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 01:06-10733 -GM | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******2606  BofA - Money Market Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 19.06 | | 100,094.88 |
| 07/29/08 | 000102 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, LA 70130 | BOND PREMIUM | 2300-000 | | 15.14 | 100,079.74 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 21.19 | | 100,100.93 |
| 08/27/08 | | Transfer from Acct #*******3223 | Bank Funds Transfer 8/27/08 TRANSFER FUNDS TO MMF PER COURT ORDER DATED,8/15/08 | 9999-000 | 5,250.00 | | 105,350.93 |
| 08/27/08 | | Transfer from Acct #*******3210 | Bank Funds Transfer 8/27/08 FUNDS TRANSFERRED TO MMF PER COURT ORDER DATED 8/15/08 | 9999-000 | 60,000.00 | | 165,350.93 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 23.42 | | 165,374.35 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 33.90 | | 165,408.25 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.200 | 1270-000 | 30.05 | | 165,438.30 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.200 | 1270-000 | 27.11 | | 165,465.41 |
| 12/30/08 | | Transfer from Acct #*******3333 | Bank Funds Transfer | 9999-000 | 2,112.00 | | 167,577.41 |
| 12/30/08 | | Transfer from Acct #*******3317 | Bank Funds Transfer | 9999-000 | 29,866.00 | | 197,443.41 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 16.68 | | 197,460.09 |
| 01/19/09 | | Transfer from Acct #*******3456 | Bank Funds Transfer | 9999-000 | 4,085.00 | | 201,545.09 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.38 | | 201,548.47 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.09 | | 201,551.56 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.42 | | 201,554.98 |
| 04/17/09 | | Transfer from Acct #*******3485 | Bank Funds Transfer | 9999-000 | 35,000.00 | | 236,554.98 |
| * 04/17/09 | 000103 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, LA 70130 | BOND PREMIUM | 2300-004 | | 293.10 | 236,261.88 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.95 | | 236,270.83 |

Page Subtotals          136,503.25          308.24

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 01:06-10733  -GM | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******2606  BofA - Money Market Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/26/09 | 000103 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, LA 70130 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2300-004 | | -293.10 | 236,563.93 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.04 | | 236,573.97 |
| * 05/29/09 | 000104 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-003 | | 256.15 | 236,317.82 |
| * 05/29/09 | 000104 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM Funds should be transferred to checking before issuing check | 2300-003 | | -256.15 | 236,573.97 |
| 05/29/09 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 256.15 | 236,317.82 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 9.96 | | 236,327.78 |
| 06/30/09 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 60,000.00 | | 296,327.78 |
| * 07/07/09 | 000105 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-003 | | 15.48 | 296,312.30 |
| * 07/23/09 | 000105 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-003 | | -15.48 | 296,327.78 |
| 07/23/09 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 38.94 | 296,288.84 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 17.62 | | 296,306.46 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 17.62 | | 296,324.08 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 17.05 | | 296,341.13 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 17.61 | | 296,358.74 |

Page Subtotals        60,089.90        1.99

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

| Case No: | 01:06-10733 -GM | | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******2606 BofA - Money Market Account |
| Taxpayer ID No: | *******2947 | | | |
| For Period Ending: | 02/27/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.06 | | 296,375.80 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.62 | | 296,393.42 |
| 01/05/10 | | Transfer to Acct #*******2619 | Bank Funds Transfer | 9999-000 | | 374.00 | 296,019.42 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.60 | | 296,037.02 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 15.90 | | 296,052.92 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.61 | | 296,070.53 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.03 | | 296,087.56 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.60 | | 296,105.16 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.04 | | 296,122.20 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.60 | | 296,139.80 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.61 | | 296,157.41 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.04 | | 296,174.45 |
| 10/15/10 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 225,000.00 | | 521,174.45 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 24.93 | | 521,199.38 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 30.00 | | 521,229.38 |
| 12/07/10 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 177,266.50 | | 698,495.88 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 39.49 | | 698,535.37 |
| 01/28/11 | 000106 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Blanket Bond Premium Allocation of Blanket Bond Premium | 2300-000 | | 932.17 | 697,603.20 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 41.53 | | 697,644.73 |
| 05/24/11 | | Transfer from Acct #*******2619 | Bank Funds Transfer | 9999-000 | 8,468.42 | | 706,113.15 |
| 05/25/11 | | Transfer to Acct #*******5314 | Final Posting Transfer | 9999-000 | | 706,113.15 | 0.00 |

| | | | Page Subtotals | | 411,060.58 | 707,419.32 | |

Ver: 16.05c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| | |
|---|---|
| Case No: | 01:06-10733 -GM |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC |
| | |
| Taxpayer ID No: | *******2947 |
| For Period Ending: | 02/27/12 |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******2606  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 741,765.04 | 741,765.04 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 739,214.04 | 740,817.73 | |
| | | | Subtotal | | 2,551.00 | 947.31 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 2,551.00 | 947.31 | |

Page Subtotals                 0.00                 0.00

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit 9

| Case No: | 01:06-10733  -GM | | | | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | | Account Number / CD #: | *******2619  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | | | | |
| For Period Ending: | 02/27/12 | | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/02/06 | 6 | Unum Life Insurance Company of America 2211 Congress Street Portland, ME 04122-001 | Insurance Premium Refund | 1129-000 | 992.17 | | 992.17 |
| 06/02/06 | 3 | Preferred Bank Century City Regional Offiice 1801 Century Park East Los Angeles, CA 90067 | Balance of debtor's bank account | 1129-000 | 81,164.49 | | 82,156.66 |
| 06/09/06 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 82,156.66 | 0.00 |
| 06/15/06 | 1 | US Bank PO Box 9476 Minneapolis, MN 55480 | Balance of debtor's investment acct | 1129-000 | 173.84 | | 173.84 |
| 06/20/06 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 173.84 | 0.00 |
| 06/28/06 | 5 | Emdeon Corp. 669 River Drive Center Two Elmwood Park, NJ 07407-1361 | Deposit refund- Postage | 1290-000 | 10,000.00 | | 10,000.00 |
| 06/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.300 | 1270-000 | 5.69 | | 10,005.69 |
| 07/06/06 | 7 | DOLORES ROSS | Petty Cash | 1290-000 | 54.86 | | 10,060.55 |
| 07/06/06 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 10,005.69 | 54.86 |
| 07/10/06 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 54.86 | 0.00 |
| 07/24/06 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 35.43 | | 35.43 |
| 07/24/06 | 001001 | INTERNATIONAL SURETIES LTD SUITE 500 203 CARONDELET ST. NEW ORLEANS, LA 70130 | Blanket Bond Premium Allocation of Blanket Bond Premium | 2300-000 | | 35.43 | 0.00 |
| 07/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.300 | 1270-000 | 1.04 | | 1.04 |
| 08/29/06 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 1.04 | 0.00 |
| 09/08/06 | 5 | Emdeon Corporation | DEPOSIT REFUND - POSTAGE | 1290-000 | 5,551.62 | | 5,551.62 |

Page Subtotals          97,979.14          92,427.52

Ver: 16.05c

**FORM 2**

Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01:06-10733 -GM |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******2619  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2947 |
| For Period Ending: | 02/27/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 669 River Drive | | | | | |
| | | Center Two | | | | | |
| | | Elmwood Park, NJ 07407-1361 | | | | | |
| 10/03/06 | 6 | Blue Shield of California | Refund of insurance premium | 1129-000 | 814.10 | | 6,365.72 |
| | | 50 beale Street | | | | | |
| | | San Francisco, CA 94105 | | | | | |
| 10/09/06 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 6,365.72 | 0.00 |
| 11/06/06 | 8 | State of California | Tax refund | 1224-000 | 278.16 | | 278.16 |
| 11/07/06 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 278.16 | 0.00 |
| 01/03/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 198.88 | | 198.88 |
| 01/03/07 | 001002 | INTERNATIONAL SURETIES, LTD | Blanket Bond Premium | 2300-000 | | 198.88 | 0.00 |
| | | SUITE 500 | Allocation of Blanket Bond Premium | | | | |
| | | 203 CARONDELET ST. | | | | | |
| | | NEW ORLEANS, LA 70130 | | | | | |
| 01/23/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 9,075.00 | | 9,075.00 |
| 01/23/07 | 001003 | Storage Etc. | Storage Fees | 2410-000 | | 9,075.00 | 0.00 |
| | | 6030 Canoga Avenue | | | | | |
| | | Woodland Hills, CA 91367 | | | | | |
| 02/27/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 800.00 | | 800.00 |
| 02/27/07 | 001004 | eMag Solutions, LLC | conversion of computer tapes | 3420-000 | | 800.00 | 0.00 |
| | | P.O. Box 64911 | FOR SERVICES RENDERED DURING JANUARY | | | | |
| | | Baltimore, MD 21264-4911 | 2007 IN CONNECTION WITH CONVERSION AND | | | | |
| | | | RESTORATION OF MERIDIAN HEALTHCARE | | | | |
| | | | COMPUTER TAPES | | | | |
| 03/13/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 1,300.00 | | 1,300.00 |
| 03/13/07 | 001005 | Paychex, Inc. | W2 PREPARATION | 2990-000 | | 1,300.00 | 0.00 |
| | | 5280 Valentine Road | Year end W-2 processing  and 1st. & 2nd. quarter | | | | |
| | | Ventura, CA 93003 | Form 941 | | | | |
| 03/15/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 10,500.00 | | 10,500.00 |

| | | | Page Subtotals | | 22,966.14 | 18,017.76 | |

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01:06-10733  -GM | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******2619  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/15/07 | 001006 | MILTON BEARD<br>12021 WILSHIRE BLVD. STE 171<br>LOS ANGELES, CA 90025 | FIELD ADJUSTER<br>INVENTORY - MERIDIAN HEALTHCARE, INC | 2990-000 | | 10,500.00 | 0.00 |
| 05/02/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 5,475.37 | | 5,475.37 |
| 05/02/07 | 001007 | eMAG SOLUTIONS, ILLC<br>P.O. BOX 64911<br>BALTIMORE, MD 21264-4911 | conversion of computer tapes<br>CONVERTING MERIDIAN MAS90 ACCOUNTING<br>DATA TO EXCEL FORMAT PER BUDGET<br>MOTION | 3420-000 | | 5,475.37 | 0.00 |
| 05/09/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 6,252.00 | | 6,252.00 |
| 05/09/07 | 001008 | STORAGE ETC.<br>6030 CANOGA AVE<br>WOODLAND HILLS, CA 91367 | RENT THRU 5/31/07 | 2410-000 | | 6,252.00 | 0.00 |
| 09/12/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 3.30 | | 3.30 |
| 09/12/07 | 001009 | INTERNATIONAL SURETIES, LTD.<br>SUITE 500<br>203 CARONDELET ST.<br>NEW ORLEANS, LA 70130 | Blanket Bond Premium<br>Allocation of Blanket Bond Premium | 2300-000 | | 3.30 | 0.00 |
| 09/19/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 11.89 | | 11.89 |
| 09/19/07 | 001010 | INTERNATIONAL SURETIES, LTD.<br>SUITE 500<br>203 CARONDELET ST.<br>NEW ORLEANS, LA 70130 | Blanket Bond Premium<br>Allocation of Blanket Bond Premium | 2300-000 | | 11.89 | 0.00 |
| 11/14/07 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 0.78 | | 0.78 |
| 11/14/07 | 001011 | INTERNATIONAL SURETIES, LTD.<br>SUITE 500<br>203 CARONDELET ST.<br>NEW ORLEANS, LA 70130 | BOND PREMIUM | 2300-000 | | 0.78 | 0.00 |
| 01/18/08 | 18 | Bergeson, LLP | Deposit refund-legal services | 1229-000 | 1,045.52 | | 1,045.52 |
| 01/22/08 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 1,045.52 | 0.00 |

|  | Page Subtotals | 12,788.86 | 23,288.86 | |
|---|---|---|---|---|

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

Exhibit 9

| Case No: | 01:06-10733  -GM | | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******2619  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | | |
| For Period Ending: | 02/27/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/08 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 281.31 | | 281.31 |
| 02/04/08 | 001012 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, LA 70130 | BOND PREMIUM | 2300-000 | | 281.31 | 0.00 |
| 02/11/08 | 19 | Emdeon Business Services | Preference Litigation Settlement | 1241-000 | 20,000.00 | | 20,000.00 |
| 02/12/08 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 0.00 |
| 03/05/08 | | GLOBAL SURETY LLC 203 CARONDELET STREET, SUITE 500 NEW ORLEANS, LA 70130 | BOND PREMIUM REFUND | 2300-000 | -281.31 | | 281.31 |
| 03/05/08 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 281.31 | 0.00 |
| 03/07/08 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 101.53 | | 101.53 |
| 03/07/08 | 001013 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, LA 70130 | Blanket Bond Premium Allocation of Blanket Bond Premium | 2300-000 | | 101.53 | 0.00 |
| 05/28/08 | 20 | Hunter Richey Di Denedetto & Eisenbeis | Pymt of Preference claim | 1241-000 | 4,500.00 | | 4,500.00 |
| 06/13/08 | 21 | Iron Mountain | PAYMENT PER STIPULATION | 1241-000 | 7,303.32 | | 11,803.32 |
| * 06/19/08 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-003 | 11,803.32 | | 23,606.64 |
| * 06/19/08 | | Reverses Transfer on 06/19/08 | Bank Funds Transfer | 9999-003 | -11,803.32 | | 11,803.32 |
| 06/19/08 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 11,803.32 | 0.00 |
| 05/29/09 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 256.15 | | 256.15 |
| 05/29/09 | 001014 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-000 | | 256.15 | 0.00 |
| 06/19/09 | | MERIDIAN HEALTH CARE MANAGEMENT INC 6200 CANOGA AVENUE WOODLAND HILLS, CA  91367-2450 | SETTLEMENT PAYMENT PER STIPULATION | 1241-000 | 60,000.00 | | 60,000.00 |
| | | | Page Subtotals | | 92,442.31 | 32,442.31 | |

Ver: 16.05c

FORM 2

Page:  11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01:06-10733 -GM | | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******2619  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | | |
| For Period Ending: | 02/27/12 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/09 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 60,000.00 | 0.00 |
| 07/23/09 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 38.94 | | 38.94 |
| 07/23/09 | 001015 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Premium | 2300-000 | | 38.94 | 0.00 |
| | | SUITE 420 | Allocation of Blanket Bond Premium | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/05/10 | | Transfer from Acct #*******2606 | Bank Funds Transfer | 9999-000 | 374.00 | | 374.00 |
| 01/05/10 | 001016 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 374.00 | 0.00 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 10/13/10 | 28 | E4E, INC | per court order dated 9/28/10 | 1241-000 | 225,000.00 | | 225,000.00 |
| | | 3979  FREEDOM CIRCLE SUITE 610 | | | | | |
| | | SANTA CLARA, CA 95054 | | | | | |
| 10/15/10 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 225,000.00 | 0.00 |
| 12/03/10 | 13 | RSUI INDEMNITY COMPANY | PER COURT ORDER DATED 11/24/10 | 1249-000 | 177,266.50 | | 177,266.50 |
| | | 945 EAST PACES FERRY ROAD | | | | | |
| | | SUITE 1800 | | | | | |
| | | ATLANTA, GA 30326-1125 | | | | | |
| 12/07/10 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 177,266.50 | 0.00 |
| 05/11/11 | 31 | Continental Casualty Company | REFUND | 1290-000 | 7,830.66 | | 7,830.66 |
| | | 2405 Lucien Way | | | | | |
| | | Maitland, FL 32751 | | | | | |
| 05/11/11 | 30 | AT&T | REFUND | 1290-000 | 637.76 | | 8,468.42 |
| | | JP Morgan Chase Bank N.A. | | | | | |
| 05/24/11 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 8,468.42 | 0.00 |

Page Subtotals          411,147.86          471,147.86

Ver: 16.05c

**FORM 2**

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01:06-10733 -GM | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******2619  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 637,324.31 | 637,324.31 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 34,704.58 | 602,901.04 | |
| | | | Subtotal | | 602,619.73 | 34,423.27 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 602,619.73 | 34,423.27 | |

Page Subtotals                    0.00                    0.00

Ver: 16.05c

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 32)*

**FORM 2**

Page:   13

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 01:06-10733 -GM | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3210  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/15/08 | 23 | American Express | Preference Litigation Settlement | 1241-000 | 60,000.00 | | 60,000.00 |
| 08/27/08 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 60,000.00 | 0.00 |
| | | | 8/27/08 FUNDS TRANSFERRED TO MMF PER | | | | |
| | | | COURT ORDER DATED 8/15/08 | | | | |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 60,000.00 | 60,000.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 60,000.00 | |
| Subtotal | 60,000.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 60,000.00 | 0.00 | |

Page Subtotals   60,000.00   60,000.00

Ver: 16.05c

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 33)*

FORM 2

Page: 14

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 01:06-10733 -GM |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC |
| Taxpayer ID No: | *******2947 |
| For Period Ending: | 02/27/12 |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3223  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/15/08 | 22 | Bergelson, LLP | Preference Litigation Settlement | 1241-000 | 5,250.00 | | 5,250.00 |
| 08/27/08 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 5,250.00 | 0.00 |
| | | | 8/27/08 TRANSFER FUNDS TO MMF PER COURT ORDER DATED,8/15/08 | | | | |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 5,250.00 | 5,250.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 5,250.00 | |
| Subtotal | 5,250.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 5,250.00 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 5,250.00 | 5,250.00 |

Ver: 16.05c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01:06-10733 -GM | |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | |

Trustee Name:    DAVID R. HAGEN
Bank Name:    BANK OF AMERICA, N.A.
Account Number / CD #:    *******3294  BofA - Money Market Account

Taxpayer ID No:  *******2947
For Period Ending:  02/27/12

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 0.00 | |

Page Subtotals        0.00        0.00

Ver: 16.05c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit 9

| Case No: | 01:06-10733 -GM | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3317  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/07/08 | 24 | Triana at Warner Center (UNIRE Real Estate Group) | Preference Litigation Settlement | 1241-000 | 29,866.00 | | 29,866.00 |
| 12/30/08 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 29,866.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 29,866.00 | 29,866.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 29,866.00 | |
| Subtotal | 29,866.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 29,866.00 | 0.00 | |

Page Subtotals        29,866.00         29,866.00

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 01:06-10733 -GM | | | Trustee Name: | DAVID R. HAGEN | |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******3333  BofA - Checking Account | |
| Taxpayer ID No: | *******2947 | | | | | |
| For Period Ending: | 02/27/12 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/10/08 | 25 | Paychex, Inc | Preference Litigation Settlement | 1241-000 | 2,112.00 | | 2,112.00 |
| 12/30/08 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 2,112.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 2,112.00 | 2,112.00 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 2,112.00 | |
| Subtotal | | 2,112.00 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 2,112.00 | 0.00 | |

Page Subtotals                    2,112.00                    2,112.00

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 01:06-10733 -GM | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3456  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/05/08 | 26 | Edmund jung & Associates, Inc. | Preference Litigation Settlement | 1241-000 | 4,085.00 | | 4,085.00 |
| 01/19/09 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 4,085.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 4,085.00 | 4,085.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 4,085.00 | |
| Subtotal | 4,085.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 4,085.00 | 0.00 | |

Page Subtotals         4,085.00         4,085.00

Ver: 16.05c

**FORM 2**

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01:06-10733 -GM | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3485  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/25/09 | 27 | Affiliated Computer Services, Inc. | Preference Litigation Settlement | 1241-000 | 35,000.00 | | 35,000.00 |
| | | 2828 N. Haskell | | | | | |
| | | Dallas, TX 75204 | | | | | |
| 04/17/09 | | Transfer to Acct #*******2606 | Bank Funds Transfer | 9999-000 | | 35,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 35,000.00 | 35,000.00 | 0.00 |
| | Less:  Bank Transfers/CD's | | | 0.00 | 35,000.00 | |
| | Subtotal | | | 35,000.00 | 0.00 | |
| | Less:  Payments to Debtors | | | | 0.00 | |
| | Net | | | 35,000.00 | 0.00 | |

Page Subtotals    35,000.00    35,000.00

Ver: 16.05c

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 01:06-10733 -GM | | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|---|
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5301 BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | | |
| For Period Ending: | 02/27/12 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/25/11 | 32 | QUEST DIAGNOSTIC INC. PO BOX 5001 COLLEGEVILLE, PA 19426-0901 | REFUND | 1290-000 | 166.49 | | 166.49 |
| 05/31/11 | | Transfer to Acct #*******5314 | Bank Funds Transfer | 9999-000 | | 166.49 | 0.00 |
| 06/22/11 | | Transfer from Acct #*******5314 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.00 |
| 06/22/11 | 001001 | TOTAL SHREDDING LLC 2646 RIVER AVE. UNIT A ROSEMEAD, CA 91770 | PER COURT ORDER DATED 6/9/11 SHREDDING MERIDIAN HEALTHCARE MGMT CO. DOCUMENTS. CERTIFICSTE OF DESTRUCTION ON FILE. | 3992-000 | | 2,500.00 | 0.00 |
| 07/18/11 | 33 | WELLS FARGO BANK, N.A. 1220 CLEVELAND AVE. SAN DIEGO, CA 92103 | SALE OF PERSONAL PROPERTY | 1229-000 | 8,479.64 | | 8,479.64 |
| 08/10/11 | | Transfer to Acct #*******5314 | Bank Funds Transfer | 9999-000 | | 8,479.64 | 0.00 |
| 11/29/11 | 10 | THE PERMANENTE FEDERATION, LLC 1 KAISER PLACE, 22ND FLOOR OAKLAND, CA 94612 | PARTNERSHIP DISTRIBUTION | 1129-000 | 8,577.41 | | 8,577.41 |
| 11/30/11 | | Transfer to Acct #*******5314 | Bank Funds Transfer | 9999-000 | | 8,577.41 | 0.00 |
| 12/19/11 | | Transfer from Acct #*******5314 | Transfer In From MMA Account | 9999-000 | 720,836.69 | | 720,836.69 |
| * 12/20/11 | 001002 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM Allocation of Blanket Bond Premium | 2300-003 | | 901.83 | 719,934.86 |
| * 12/23/11 | 001002 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM | 2300-003 | | -901.83 | 720,836.69 |
| 01/19/12 | 001003 | DAVID R. HAGEN 6320 CANOGA AVENUE, SUITE1400 | Chapter 7 Compensation/Fees | 2100-000 | | 41,185.36 | 679,651.33 |

| | | | Page Subtotals | | 740,560.23 | 60,908.90 | |

Ver: 16.05c

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 40)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    21

Exhibit 9

| Case No: | 01:06-10733 -GM | Trustee Name: | DAVID R. HAGEN |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5301  BofA - Checking Account |
| Taxpayer ID No: | *******2947 | | |
| For Period Ending: | 02/27/12 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WOODLAND HILLS, CA  91367 | | | | | |
| 01/19/12 | 001004 | DAVID R. HAGEN | Chapter 7 Expenses | 2200-000 | | 2,946.81 | 676,704.52 |
| | | 6320 CANOGA AVENUE, SUITE1400 | | | | | |
| | | WOODLAND HILLS, CA  91367 | | | | | |
| 01/19/12 | 001005 | EZRA BRUTZKUS GUBNER LLP | Attorney for Trustee Fees (Other Fi | 3210-000 | | 594,790.06 | 81,914.46 |
| | | 21650 OXNARD STREET SUITE 500 | | | | | |
| | | WOODLAND HILLS, CA 91367 | | | | | |
| 01/19/12 | 001006 | EZRA BRUTZKUS GUBNER LLP | Attorney for Trustee Expenses (Othe | 3220-000 | | 22,392.79 | 59,521.67 |
| | | 21650 OXNARD STREET SUITE 500 | | | | | |
| | | WOODLAND HILLS, CA 91367 | | | | | |
| 01/19/12 | 001007 | BIGGS & COMPANY | Accountant for Trustee Fees (Other | 3410-000 | | 53,142.24 | 6,379.43 |
| | | 3250 OCEAN PARK BLVD. SUITE 350 | | | | | |
| | | SANTA MONICA, CA 90405 | | | | | |
| 01/19/12 | 001008 | BIGGS & COMPANY | Accountant for Trustee Expenses (Ot | 3420-000 | | 1,300.15 | 5,079.28 |
| | | 3250 OCEAN PARK BLVD. SUITE 350 | | | | | |
| | | SANTA MONICA, CA 90405 | | | | | |
| 01/19/12 | 001009 | U.S. BANKRUPTCY COURT | Clerk of the Courts Costs (includes | 2700-000 | | 4,250.00 | 829.28 |
| | | 21041 BURBANK BLVD. | | | | | |
| | | WOODLAND HILLS, CA 91367 | | | | | |
| 01/19/12 | 001010 | STATE OF CALIFORNIA | Claim 000059, Payment 100.00000% | 2820-000 | | 829.28 | 0.00 |
| | | FRANCHISE TAX BOARD | | | | | |
| | | SPECIAL PROCEDURES SECTION | | | | | |
| | | P.O. BOX 2952 | | | | | |
| | | SACRAMENTO, CA 95812-2952 | | | | | |

Page Subtotals                          0.00        679,651.33

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| | |
|---|---|
| Case No: | 01:06-10733 -GM |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC |
| Taxpayer ID No: | *******2947 |
| For Period Ending: | 02/27/12 |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5301  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 740,560.23 | 740,560.23 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 723,336.69 | 17,223.54 | |
| | | | Subtotal | | 17,223.54 | 723,336.69 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 17,223.54 | 723,336.69 | |

Page Subtotals                0.00                0.00

Ver: 16.05c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

**Exhibit 9**

Case No:        01:06-10733 -GM
Case Name:   MERIDIAN HEALTH CARE MANAGEMENT INC

Trustee Name:     DAVID R. HAGEN
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:        *******5314  BofA - Money Market Account

Taxpayer ID No:  *******2947
For Period Ending:  02/27/12

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/25/11 | | Transfer from Acct #*******2606 | Transfer In From MMA Account | 9999-000 | 706,113.15 | | 706,113.15 |
| 05/31/11 | | Transfer from Acct #*******5301 | Bank Funds Transfer | 9999-000 | 166.49 | | 706,279.64 |
| 06/22/11 | | Transfer to Acct #*******5301 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 703,779.64 |
| 08/10/11 | | Transfer from Acct #*******5301 | Bank Funds Transfer | 9999-000 | 8,479.64 | | 712,259.28 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 907.40 | 711,351.88 |
| 11/09/11 | | BANK OF AMERICA | REVERSAL OF BANKING FEES | 2600-000 | 907.40 | | 712,259.28 |
| 11/30/11 | | Transfer from Acct #*******5301 | Bank Funds Transfer | 9999-000 | 8,577.41 | | 720,836.69 |
| 12/19/11 | | Transfer to Acct #*******5301 | Final Posting Transfer | 9999-000 | | 720,836.69 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 724,244.09 | 724,244.09 | 0.00 |
| Less:  Bank Transfers/CD's | 723,336.69 | 723,336.69 | |
| Subtotal | 907.40 | 907.40 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 907.40 | 907.40 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| BofA - Money Market Account - *******2606 | 2,551.00 | 947.31 | 0.00 |
| BofA - Checking Account - ********2619 | 602,619.73 | 34,423.27 | 0.00 |
| BofA - Checking Account - ********3210 | 60,000.00 | 0.00 | 0.00 |
| BofA - Checking Account - ********3223 | 5,250.00 | 0.00 | 0.00 |
| BofA - Money Market Account - ********3294 | 0.00 | 0.00 | 0.00 |
| BofA - Checking Account - ********3317 | 29,866.00 | 0.00 | 0.00 |
| BofA - Checking Account - ********3333 | 2,112.00 | 0.00 | 0.00 |
| BofA - Checking Account - ********3456 | 4,085.00 | 0.00 | 0.00 |
| BofA - Checking Account - ********3485 | 35,000.00 | 0.00 | 0.00 |
| BofA - Checking Account - ********5301 | 17,223.54 | 723,336.69 | 0.00 |
| BofA - Money Market Account - ********5314 | 907.40 | 907.40 | 0.00 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 759,614.67 | 759,614.67 | 0.00 |
| Page Subtotals | 724,244.09 | 724,244.09 | |

Ver: 16.05c

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 24

Exhibit 9

| | |
|---|---|
| Case No: | 01:06-10733 -GM |
| Case Name: | MERIDIAN HEALTH CARE MANAGEMENT INC |
| Taxpayer ID No: | *******2947 |
| For Period Ending: | 02/27/12 |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5314  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 16.05c